# EXHIBIT B

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | | | |
| 10/27/2015 | 2 | 125.00 | 0.60 | 75.00 | Legal research Secretary of State documents / federal court docket / cases / Rey's Pizza |
| 10/28/2015 | 1 | 350.00 | 1.75 | 612.50 | Litigation consultation - Rey Pizza employer |
| 10/28/2015 | 1 | 350.00 | 1.25 | 437.50 | Review other FLSA suit dockets against Rey Pizza |
| 10/28/2015 | 3 | 350.00 | 3.25 | 1,137.50 | Legal research calculation of hourly rate for misclassification non-exempt employee paid salary / calculate damages owed to client - draft memo re: best case/worst case scenario calculations / review NLRA provisions |
| 10/29/2015 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with client re: procedure and scenarios for litigation / retaliation concerns / correspondence to/from |
| 10/30/2015 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with client re: litigation procedure and possible claims (2) |
| 10/30/2015 | 1 | 350.00 | 0.50 | 175.00 | Draft correspondence to/from client re: issues |
| 11/03/2015 | 1 | 350.00 | 1.00 | 350.00 | Outline demand letter/ outline claims |
| 11/03/2015 | 4 | 350.00 | 0.25 | 87.50 | Review file status and notes on preparation for draft demand letter to employer FLSA violations. |
| 11/03/2015 | 4 | 350.00 | 0.50 | 175.00 | Review calculation memorandum and notes from client meeting in preparation for draft demand letter to Employer re: FLSA violations. |
| 11/03/2015 | 4 | 350.00 | 2.25 | 787.50 | Review notes and pertinent statutes / regulations and draft demand letter to Employer. |
| 11/04/2015 | 1 | 350.00 | 1.25 | 437.50 | Draft correspondence to/from client / telephone conference with client / draft correspondence calculations and evaluation summary |
| 11/04/2015 | 4 | 350.00 | 1.25 | 437.50 | Research FLSA, applicable regulations and case law and DOL website re: calculating misclassified employee's wages. |
| 11/05/2015 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with client with direction to proceed / finalize demand letter |
| 11/09/2015 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with client (x 2) re: manager's meeting / case notes / draft correspondence client |
| 11/09/2015 | 3 | 350.00 | 1.25 | 437.50 | Draft Complaint |
| 11/10/2015 | 3 | 350.00 | 1.50 | 525.00 | Draft Complaint / review prior complaints filed against Rey's Pizza and settlements |
| 11/10/2015 | 3 | 350.00 | 1.25 | 437.50 | Legal research whether reduction of overtime hours in response to overtime lawsuit issues retaliatory action under FLSA |
| 11/11/2015 | 3 | 350.00 | 2.50 | 875.00 | Legal research whether reduction of overtime hours in response to overtime lawsuit issues retaliatory action under FLSA |
| 11/12/2015 | 3 | 350.00 | 1.50 | 525.00 | Draft memo re: retaliation claim and reduced hours |
| 11/12/2015 | 3 | 350.00 | 1.25 | 437.50 | Review case law on adverse actions and terms and conditions of employment under FLSA retaliation claim |
| 11/13/2015 | 1 | 350.00 | 0.25 | 87.50 | Review correspondence letter from central office to managers outline issues. |
| 11/17/2015 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with Defendant's counsel R. Llorens re: demand letter and claim / review issues identified by counsel / draft correspondence client |
| 11/19/2015 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with client re: demand letter and status / outline demand strategy |
| 11/19/2015 | 3 | 350.00 | 1.00 | 350.00 | Review calculations and draft demand letter to Plaintiff's counsel |
| 11/20/2015 | 1 | 350.00 | 0.50 | 175.00 | Review Rey's office memos re: work hours and bank deposits / telephone conference with client re: status and demand |
| 11/20/2015 | 3 | 350.00 | 1.00 | 350.00 | Draft and finalize demand letter to Plaintiff's counsel |
| 11/24/2015 | 1 | 350.00 | 0.25 | 87.50 | Draft demand letter |
| 11/30/2015 | 1 | 350.00 | 0.25 | 87.50 | Finalize draft correspondence demand |
| 11/30/2015 | 2 | 125.00 | 0.25 | 31.25 | Finalize demand letter / draft correspondence client |
| 12/01/2015 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with client re: demand and status at work |
| 12/02/2015 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with client re: demand letter |
| 12/02/2015 | 3 | 350.00 | 0.25 | 87.50 | Review and finalize demand letter to Plaintiff's attorney |
| 12/02/2015 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence R. Llorens |
| 12/04/2015 | 3 | 350.00 | 0.75 | 262.50 | Review time punch records and pay records sent from client |
| 12/11/2015 | 3 | 350.00 | 0.25 | 87.50 | Review and revise Complaint |
| 12/14/2015 | 3 | 350.00 | 0.50 | 175.00 | Finalize Complaint |
| 12/16/2015 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from client re: status / review draft complaint |
| 12/18/2015 | 1 | 350.00 | 1.00 | 350.00 | Finalize draft complaint / determine defendants / employers |
| 12/18/2015 | 3 | 350.00 | 1.25 | 437.50 | Review file and past FLSA lawsuits re: additional Defendants / revise and finalize Complaint to send to client for review |
| 12/18/2015 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 12/21/2015 | 1 | 350.00 | 0.50 | 175.00 | Finalize complaint filing / draft correspondence Plaintiff's counsel |
| 12/21/2015 | 2 | 125.00 | 1.00 | 125.00 | Review correspondence from client / finalize Complaint / prepare Civil Cover Sheet and Summonses / draft correspondence process server / efile Complaint / draft correspondence client |
| 12/22/2015 | 2 | 125.00 | 0.30 | 37.50 | Receipt and review issued Summons / draft correspondence process server |
| 12/23/2015 | 1 | 350.00 | 0.75 | 262.50 | Review Court Orders for Statement of Claim and Joint Scheduling Report / review outline for discovery for class certification |
| 12/23/2015 | 2 | 125.00 | 0.30 | 37.50 | Review Order re: Joint Scheduling Report |
| 12/28/2015 | 3 | 350.00 | 1.00 | 350.00 | Legal research motion for preliminary certification of FLSA collective action |
| 12/28/2015 | 3 | 350.00 | 1.50 | 525.00 | Review Court's Order referring case to Magistrate and deadlines / draft Plaintiff's Statement of Claim as per Court's Order |
| 12/28/2015 | 3 | 350.00 | 1.00 | 350.00 | Draft Plaintiff's motion for conditional certification of FLSA collective action claims |
| 12/28/2015 | 3 | 350.00 | 1.50 | 525.00 | Draft Plaintiff's First Set of Interrogatories |
| 12/29/2015 | 3 | 350.00 | 0.50 | 175.00 | Draft Plaintiff's First Set of Interrogatories |
| 12/29/2015 | 3 | 350.00 | 2.00 | 700.00 | Draft Plaintiff's First Request for Production |
| 12/29/2015 | 3 | 350.00 | 0.40 | 140.00 | Review Court's Order re: Joint Scheduling Report |
| 12/29/2015 | 3 | 350.00 | 1.50 | 525.00 | Draft proposed Joint Scheduling Report and Joint Proposed Scheduling Order as per Court's Order |

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | | | |
| 12/29/2015 | 3 | 350.00 | 0.50 | 175.00 | Draft Joint Proposed Scheduling Order as per Court's Order |
| 12/29/2015 | 3 | 350.00 | 0.50 | 175.00 | Review case law re: FLSA collective action certification |
| 12/29/2015 | 3 | 350.00 | 0.50 | 175.00 | Draft memo of law in support of motion for conditional certification of FLSA collective action |
| 12/30/2015 | 3 | 350.00 | 1.25 | 437.50 | Review case law re: FLSA collective action certification |
| 01/05/2016 | 1 | 350.00 | 0.25 | 87.50 | Correspondence to/from counsel for ARCH (2) |
| 01/05/2016 | 3 | 350.00 | 3.00 | 1,050.00 | Legal research 11th Circuit requirements on number of opt-in plaintiffs and definition of "similarly situated" plaintiffs / draft memo in support of Plaintiff's Motion for Class Certification |
| 01/06/2016 | 4 | 350.00 | 2.50 | 875.00 | Review arbitration agreement issue / legal research arbitrability of FLSA claims |
| 01/06/2016 | 3 | 350.00 | 1.40 | 490.00 | Legal research "similarly situated" employees and policies of misclassification / draft memo in support of same |
| 01/07/2016 | 1 | 350.00 | 1.50 | 525.00 | Correspondence to/from Defendant's counsel re: arbitration clause / review documents from Defendant's counsel re: arbitration / outline legal research |
| 01/07/2016 | 4 | 350.00 | 1.25 | 437.50 | Review and analyze saved case law re: arbitration clauses and FLSA claims / review and analyze arbitration agreement and relevant file documents |
| 01/07/2016 | 4 | 350.00 | 1.25 | 437.50 | Draft memo re: same |
| 01/07/2016 | 3 | 350.00 | 0.40 | 140.00 | Review ARCH employee form and employee notice and acknowledgements |
| 01/07/2016 | 3 | 350.00 | 3.75 | 1,312.50 | Review research on arbitration clauses in FLSA cases / legal research unconscionability in arbitration clause / draft memo re: same |
| 01/07/2016 | 3 | 350.00 | 1.75 | 612.50 | Legal research requirements for binding arbitration clause |
| 01/07/2016 | 2 | 125.00 | 0.30 | 37.50 | Revise Certificate of Interested Parties / update |
| 01/07/2016 | 2 | 125.00 | 0.30 | 37.50 | Draft correspondence opposing counsel for Defendants re: Court Orders |
| 01/08/2016 | 1 | 350.00 | 0.75 | 262.50 | Correspondence to/from Defendant's counsel re: arbitration clause / telephone conference with client re: arbitration clause |
| 01/08/2016 | 3 | 350.00 | 4.00 | 1,400.00 | Legal research requirements for binding arbitration clause / legal research misleading arbitration clauses and unconscionability / draft memo re: same |
| 01/11/2016 | 1 | 350.00 | 0.25 | 87.50 | Review Rey's Motion for Extension and Order |
| 01/11/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence to counsel for Rey's Pizza re: Court Orders |
| 01/13/2016 | 3 | 350.00 | 4.00 | 1,400.00 | Review Plaintiff's personnel file sent from Defendant Rey / draft memo re: timeline, documents and missing information |
| 01/14/2016 | 3 | 350.00 | 0.25 | 87.50 | Review Plaintiff's personnel file sent from Defendant ARCH |
| 01/14/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft Amended Certificate of Interested Persons |
| 01/19/2016 | 2 | 125.00 | 1.00 | 125.00 | Draft correspondence to opposing counsel re: settlement conference (2) / receipt and review correspondence from same / draft correspondence client / telephone conference with Magistrate's chambers (2) |
| 01/20/2016 | 2 | 125.00 | 0.30 | 37.50 | Telephone conference with Magistrate's chambers / draft correspondence opposing counsel / client |
| 01/22/2016 | 1 | 350.00 | 0.50 | 175.00 | Review Plaintiff's Motion to Compel Arbitration / outline response |
| 01/22/2016 | 4 | 350.00 | 0.50 | 175.00 | Review Rey's Motion to Compel Arbitration |
| 01/27/2016 | 3 | 350.00 | 0.75 | 262.50 | Review and revise joint planning and scheduling report |
| 01/27/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence to counsel re: Joint Scheduling Report |
| 02/01/2016 | 4 | 350.00 | 1.00 | 350.00 | Review and analyze Motion to Compel Arbitration and exhibits in preparation for draft response |
| 02/01/2016 | 4 | 350.00 | 0.75 | 262.50 | Begin draft response to Motion to Compel Arbitration |
| 02/02/2016 | 4 | 350.00 | 0.25 | 87.50 | Continue draft response to Motion to Compel Arbitration |
| 02/02/2016 | 4 | 350.00 | 3.25 | 1,137.50 | Legal research case law and Federal Arbitration Act for response to Motion to Compel Arbitration |
| 02/03/2016 | 4 | 350.00 | 1.00 | 350.00 | Continue draft and revise response to Motion to Compel Arbitration |
| 02/03/2016 | 2 | 125.00 | 0.25 | 31.25 | Review file re: Joint Scheduling Report |
| 02/04/2016 | 4 | 350.00 | 1.75 | 612.50 | Continue draft response to Motion to Compel Arbitration |
| 02/04/2016 | 4 | 350.00 | 3.00 | 1,050.00 | Legal research FAA and case law for response to Motion to Compel Arbitration |
| 02/05/2016 | 4 | 350.00 | 3.00 | 1,050.00 | Draft and revise response to Motion to Compel Arbitration |
| 02/05/2016 | 4 | 350.00 | 3.50 | 1,225.00 | Review and analyze legal research re: compelling arbitration under FAA and review and analyze Motion to Compel Arbitration in preparation for continued draft response to Motion to Compel Arbitration |
| 02/08/2016 | 1 | 350.00 | 0.25 | 87.50 | Finalize draft response to Motion to Compel Arbitration |
| 02/08/2016 | 4 | 350.00 | 1.75 | 612.50 | Revise and finalize response to Motion to Compel Arbitration |
| 02/09/2016 | 1 | 350.00 | 0.75 | 262.50 | Correspondence to/from Attorney for Rey's Pizza / finalize draft Joint Scheduling Report to submit to opposing counsel |
| 02/09/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence opposing counsel |
| 02/10/2016 | 1 | 350.00 | 0.50 | 175.00 | Revise Joint Scheduling Report / review Defendants' Motion to Stay |
| 02/11/2016 | 1 | 350.00 | 0.75 | 262.50 | Finalize Joint Scheduling Report . |
| 02/11/2016 | 4 | 350.00 | 0.50 | 175.00 | Legal research *Dollar Store* FLSA non-exempt manager case |
| 02/11/2016 | 2 | 125.00 | 0.70 | 87.50 | Calculate and draft pretrial deadlines and trial date |
| 02/11/2016 | 2 | 125.00 | 0.70 | 87.50 | Draft pretrial deadlines and trial date / draft correspondence opposing counsel (2) |
| 02/12/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 02/17/2016 | 3 | 350.00 | 3.50 | 1,225.00 | Office conference re: preparation for mediation / review file / compile and prepare documents for mediation / review pleadings / draft index of documents for mediation / draft memo re: limited discovery issues |
| 02/18/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from opposing counsel re: Joint Scheduling Report and mediation |
| 02/18/2016 | 3 | 350.00 | 2.50 | 875.00 | Review correspondence re: arbitration clauses in FLSA cases / legal research employer requirement to pay for arbitration / draft memo re: same |
| 02/18/2016 | 2 | 125.00 | 0.50 | 62.50 | Telephone conference with opposing counsel re: telephone conference / telephone conference with Magistrate Goodman re: settlement conference / draft correspondence to client and telephone conference re: same / draft correspondence Magistrate Goodman |

Date: 05/04/2017        Detail Fee Transaction File List        Page: 3
Law Offices of Carmen Rodriguez, P.A.

Case 1:15-cv-24687-JG  Document 79-2  Entered on FLSD Docket 05/05/2017  Page 4 of 12

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | | | |
| 02/19/2016 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with opposing counsel re: Order on mediation conferral. |
| 02/22/2016 | 1 | 350.00 | 3.50 | 1,225.00 | Attend mediation |
| 02/23/2016 | 3 | 350.00 | 0.40 | 140.00 | Office conference re: next steps and potential retaliation claim |
| 02/23/2016 | 3 | 350.00 | 2.50 | 875.00 | Legal research case law re: use of audio recording as retaliation / legal research ARCH Resources and other potential cases re: arbitration clause |
| 02/23/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence to client re: trial Order |
| 02/24/2016 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with Attorney Justin Marquez, counsel for Plaintiff in California re: other wage litigation against ARCH / review issues for Amat matter / draft correspondence client re: audio surveillance |
| 02/24/2016 | 3 | 350.00 | 1.75 | 612.50 | Legal research use of surveillance as adverse employment action to establish retaliation claim / legal research Florida law re: consenting to audio recordings / legal research ARCH Resources California claim |
| 02/24/2016 | 3 | 350.00 | 1.00 | 350.00 | Draft Motion for Certified Reply |
| 02/25/2016 | 1 | 350.00 | 0.50 | 175.00 | Outline response to Defendant's Motion to Stay |
| 02/25/2016 | 3 | 350.00 | 0.75 | 262.50 | Review file / review Defendant Rey's Pizza pending Motion to Stay and compare with Rey's Motion to Compel/Stay / review Defendant ARCH Notice joining Motion to Compel |
| 02/25/2016 | 3 | 350.00 | 2.25 | 787.50 | Legal research case law re: waiver of right to arbitrate through participation of litigation / research case law re: limited discovery while Motion to Compel Arbitration pending / issue of enforceability of arbitration agreement |
| 02/25/2016 | 3 | 350.00 | 1.00 | 350.00 | Review documents provided by attorney from California case |
| 02/25/2016 | 3 | 350.00 | 4.00 | 1,400.00 | Draft Response to Rey's Motion to Stay under Rule 16.1(b) and discovery / review case law cited in Defendant's Motion |
| 02/26/2016 | 1 | 350.00 | 0.50 | 175.00 | Supplement response to Motion to Stay |
| 02/26/2016 | 3 | 350.00 | 1.25 | 437.50 | Review documents provided by Attorney from California case / review and revise Response to Defendant Rey's Motion to Stay under Rule 16.1(b) and discovery |
| 02/26/2016 | 3 | 350.00 | 0.40 | 140.00 | Review Defendant, Rey's Reply to Plaintiff's Response to Motion to Compel Arbitration |
| 02/26/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 03/01/2016 | 3 | 350.00 | 0.50 | 175.00 | Review Defendant's Reply to Motion to Stay Discovery / review federal court docket |
| 03/09/2016 | 1 | 350.00 | 0.25 | 87.50 | Review Order for Status Conference |
| 03/21/2016 | 1 | 350.00 | 0.50 | 175.00 | Magistrate Election form / review scheduling for discovery period pending Order on Motions |
| 03/23/2016 | 3 | 350.00 | 0.25 | 87.50 | Review file and upcoming deadlines re: discovery |
| 03/23/2016 | 3 | 350.00 | 0.20 | 70.00 | Review file re: upcoming deadline and next steps |
| 03/25/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 03/25/2016 | 1 | 350.00 | 1.25 | 437.50 | Review file re: amendment of complaint for retaliation and discovery |
| 03/28/2016 | 3 | 350.00 | 1.50 | 525.00 | Draft First Amended Complaint to include retaliation |
| 04/04/2016 | 3 | 350.00 | 0.75 | 262.50 | Review research on retaliation for surveillance / review research on audio surveillance under Florida law |
| 04/04/2016 | 3 | 350.00 | 1.25 | 437.50 | Legal research surveillance and retaliation in other jurisdictions |
| 04/04/2016 | 3 | 350.00 | 1.00 | 350.00 | Draft memo re: same |
| 04/06/2016 | 3 | 350.00 | 1.00 | 350.00 | Review Order setting preliminary status conference / attend preliminary telephonic status conference / draft memo re: same |
| 04/12/2016 | 3 | 350.00 | 0.75 | 262.50 | Review and revise retaliation claim for amended complaint to send for client review |
| 04/12/2016 | 3 | 350.00 | 1.25 | 437.50 | Legal research change of work shifts as retaliation under FLSA |
| 04/12/2016 | 3 | 350.00 | 1.00 | 350.00 | Legal research hostile work environment as retaliation under FLSA |
| 04/13/2016 | 3 | 350.00 | 0.25 | 87.50 | Draft email to client re: next steps for amending complaint to include retaliation |
| 04/18/2016 | 1 | 350.00 | 0.50 | 175.00 | Draft correspondence client re: summary of interview as to claims |
| 04/18/2016 | 3 | 350.00 | 0.25 | 87.50 | Review correspondence and draft of amended complaint in preparation for telephone conference with client |
| 04/18/2016 | 3 | 350.00 | 0.50 | 175.00 | Telephone conference with client re: amended complaint |
| 04/18/2016 | 3 | 350.00 | 0.25 | 87.50 | Office conference re: same |
| 04/18/2016 | 3 | 350.00 | 0.75 | 262.50 | Draft memo re: telephone conference with client / review correspondence to client re: same |
| 04/19/2016 | 3 | 350.00 | 2.00 | 700.00 | Review and revise request for Interrogatories to Rey's / Review and revise request for production to Rey's / Draft request for interrogatories to ARCH / Draft request for production to ARCH. |
| 04/19/2016 | 3 | 350.00 | 2.00 | 700.00 | Review Complaint and ARCH's response to Complaint / Review FRCP on admissions for Rey's / Draft request for admissions for ARCH. |
| 04/22/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft correspondence client / review discovery. |
| 04/26/2016 | 3 | 350.00 | 0.25 | 87.50 | Review client's correspondence re: Amended Complaint / mark additional questions for client re: same. |
| 04/28/2016 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with client re: retaliation claim |
| 04/29/2016 | 1 | 350.00 | 0.75 | 262.50 | Finalize draft of First Amended Complaint and initial set of discovery adding retaliation |
| 04/29/2016 | 3 | 350.00 | 2.25 | 787.50 | Review file / review and finalize Plaintiff's amended complaint |
| 04/29/2016 | 3 | 350.00 | 1.25 | 437.50 | Review and finalize discovery requests for Defendant Rey's Pizza (Interrogatories, Request for Production and Request for Admissions) / review and finalize discovery requests for Defendant ARCH (Interrogatories, Request for Production and Request for Admissions) |
| 05/04/2016 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with client / draft correspondence Defendant's counsel with proposed Amended Complaint. |
| 05/05/2016 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with Rene Gonzalez attorney for Rey's pizza. |
| 05/09/2016 | 1 | 350.00 | 0.25 | 87.50 | Correspondence to Defendant Rey's attorney / review Amended Complaint for filing. |

**Client ID AMAT.01 Amat, Julio C.**

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 05/10/2016 | 2 | 125.00 | 0.50 | 62.50 | Finalize Amended Complaint for filing / finalize discovery requests / service opposing counsel |
| 05/13/2016 | 1 | 350.00 | 0.75 | 262.50 | Correspondence to/from M. Chase for ARCH / draft Motion to Amend Complaint |
| 05/13/2016 | 2 | 125.00 | 0.30 | 37.50 | Draft proposed Order on Motion for Leave to File Amended Complaint / draft correspondence opposing counsel/Judge |
| 05/17/2016 | 3 | 350.00 | 1.00 | 350.00 | Review 11th Circuit decision on effective vindication defense to arbitration |
| 05/17/2016 | 3 | 350.00 | 1.50 | 525.00 | Draft memo re: same |
| 05/17/2016 | 3 | 350.00 | 1.75 | 612.50 | Legal research effective vindication defense to arbitration in domestic context |
| 05/17/2016 | 3 | 350.00 | 0.25 | 87.50 | Review arbitration clause re: potential effective vindication defense |
| 05/20/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft correspondence / review letter Plaintiff sent to administration. |
| 05/22/2016 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with client re: transfer and change of hours |
| 05/23/2016 | 1 | 350.00 | 0.50 | 175.00 | Draft correspondence R. Gonzalez-Llorens re: transfer and harassment of J. Amat (several) |
| 05/27/2016 | 3 | 350.00 | 1.50 | 525.00 | Review Defendant ARCH's Motion to Strike First Amended Complaint and Opposition to Plaintiff's Motion to Amend / review Defendant Rey's Notice of Joinder to Motion to Strike and Notice of Joinder to Opposition to Plaintiff's Motion to Amend |
| 05/31/2016 | 2 | 125.00 | 0.50 | 62.50 | Edit Response to Motion to Strike |
| 05/31/2016 | 1 | 350.00 | 0.75 | 262.50 | Review Defendant's Motion to Strike and Response to Motion for Leave to Amend / draft response to Motion to Strike |
| 06/02/2016 | 1 | 350.00 | 0.25 | 87.50 | Review Order granting Motion to Amend / review Order denying Motion to Strike. |
| 06/06/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from Defendants' attorneys re: discovery hearing and timeliness (several) |
| 06/08/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence re: termination of employment / Telephone conference with R. Gonzalez attorney for Rey's. |
| 06/09/2016 | 2 | 125.00 | 0.25 | 31.25 | Telephone conference with client |
| 06/14/2016 | 1 | 350.00 | 0.75 | 262.50 | Correspondence to/from Defendant Rey counsel Gonzalez re: settlement and discovery (several) / review ARCH responses to discovery. |
| 06/14/2016 | 3 | 350.00 | 0.25 | 87.50 | Review notes re: potential witnesses for depositions. |
| 06/14/2016 | 2 | 125.00 | 1.00 | 125.00 | Telephone conference with client / draft deposition notices - ARCH Corp. Rep., Noda, Gutierrez / draft correspondence opposing counsel |
| 06/15/2016 | 1 | 350.00 | 0.25 | 87.50 | Correspondence to / from Defendant's attorney's re: discovery and hearing. |
| 06/15/2016 | 3 | 350.00 | 1.25 | 437.50 | Review discovery responses from Defendant, ARCH (Admissions, Interrogatories, and Request for Production) / review discovery responses from Defendant, Rey's (Admissions, Interrogatories, and Request for Production). |
| 06/15/2016 | 3 | 350.00 | 0.50 | 175.00 | Review and finalize notice of discovery hearing / review Magistrate's discovery procedures Order. |
| 06/15/2016 | 2 | 125.00 | 0.70 | 87.50 | Telephone conference with JA re: hearing date / draft Notice of Hearing discovery calendar / compile source material / draft correspondence Judge |
| 06/16/2016 | 3 | 350.00 | 1.25 | 437.50 | Review Defendant, Rey's, Motion to Compel re: Amended Complaint and supporting documents / compare with Defendant's Motion to Compel and supporting documents filed with original Complaint. |
| 06/16/2016 | 3 | 350.00 | 2.00 | 700.00 | Review Judge's Orders on Defendant's first Motion to Compel and second Motion to Dismiss/Compel / Draft response to Defendant's Motion to Dismiss and Motion to Compel Arbitration. |
| 06/16/2016 | 3 | 350.00 | 0.50 | 175.00 | Review Defendant, ARCH's Answer and Affirmative Defenses to Plaintiff's Amended Complaint. |
| 06/16/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client (x2) |
| 06/17/2016 | 3 | 350.00 | 4.00 | 1,400.00 | Draft response to Defendant's Motion to Dismiss and Motion to Compel. |
| 06/17/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 06/20/2016 | 1 | 350.00 | 1.00 | 350.00 | Outline revisions and supplement to response to Motion to Compel Arbitration. |
| 06/20/2016 | 3 | 350.00 | 1.75 | 612.50 | Revise and finalize response to Defendant's Motion to Dismiss and to Compel Arbitration. |
| 06/21/2016 | 1 | 350.00 | 0.50 | 175.00 | Review Defendant's Motion to Stay discovery pending ruling / Review issues for exhibits draft response re: Motion to Compel arbitration . |
| 06/21/2016 | 3 | 350.00 | 3.50 | 1,225.00 | Revise response to Defendant's Motion to dismiss and to compel arbitration / prepare supporting documents to file as exhibits. |
| 06/22/2016 | 1 | 350.00 | 0.75 | 262.50 | Revise draft supplement response to Motion to Compel Arbitration. |
| 06/22/2016 | 3 | 350.00 | 0.50 | 175.00 | Finalize response to defendant's Motion to dismiss and to compel arbitration and supporting documents. |
| 06/24/2016 | 2 | 125.00 | 0.50 | 62.50 | Finalize Response to Motion to Compel Arbitration and Dismiss or Stay / redact exhibits / draft correspondence client |
| 06/27/2016 | 3 | 350.00 | 0.25 | 87.50 | Review Defendant ARCH's objection to Notice of Taking Deposition |
| 06/29/2016 | 1 | 350.00 | 0.75 | 262.50 | Review Reply Motion to Compel / telephone conference with Magistrate Law Clerk re: discovery hearing 7/1 / outline for hearing |
| 06/29/2016 | 3 | 350.00 | 1.25 | 437.50 | Review Defendant Rey's Reply to Response to Motion to Dismiss / Motion to Compel |
| 06/29/2016 | 3 | 350.00 | 1.00 | 350.00 | Review file / prepare for hearing on arbitration |
| 06/30/2016 | 1 | 350.00 | 0.50 | 175.00 | Begin prepare for hearing / telephone conference with client re: status / review correspondence ARCH settlement. |
| 06/30/2016 | 3 | 350.00 | 1.00 | 350.00 | Review file / prepare for hearing on arbitration . |
| 06/30/2016 | 3 | 350.00 | 2.50 | 875.00 | Review beneficiary and agency case law cited by defendants / draft memorandum summarizing and differentiating same. |
| 06/30/2016 | 3 | 350.00 | 0.50 | 175.00 | Research case law on third party beneficiaries under Florida law. |
| 07/01/2016 | 3 | 350.00 | 1.00 | 350.00 | Review beneficiary and agency case law cited by Defendants |
| 07/01/2016 | 3 | 350.00 | 1.25 | 437.50 | Legal research third-party beneficiary obligations if enforcing arbitration agreement |

**Client ID AMAT.01 Amat, Julio C.**

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 07/06/2016 | 1 | 350.00 | 1.00 | 350.00 | Review Report & Recommendation re: arbitration / begin outline case management |
| 07/06/2016 | 3 | 350.00 | 0.50 | 175.00 | Review Magistrate's Report & Recommendation on Motion to Compel |
| 07/08/2016 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with client re: status and recommendations |
| 07/08/2016 | 3 | 350.00 | 1.75 | 612.50 | Review Defendant's proposed Order on Motion to Compel and compare with Magistrate's Report and Recommendations / review Magistrate's Report and Recommendations re: review and consider findings / review case law on limited discovery when there issues dispute as to formation of arbitration agreement. |
| 07/08/2016 | 3 | 350.00 | 0.75 | 262.50 | Draft memorandum re: same. |
| 07/08/2016 | 3 | 350.00 | 0.25 | 87.50 | Review file re: next steps |
| 07/08/2016 | 3 | 350.00 | 2.00 | 700.00 | Research additional case law re: denying Motions to Compel Arbitration. |
| 07/11/2016 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with Rey's attorney R. Gonzalez. |
| 07/11/2016 | 3 | 350.00 | 4.50 | 1,575.00 | Research additional case law re: denying motions to compel arbitration / research case law re: severability and severability of provisions that go to essence of agreement / research case law re: retroactivity of arbitration agreements relating to employment claims / review class action designation for Court appearance lawsuit / research issues relating to waivers of collective actions and jury trials under arbitration agreement , limitations on recovery, and effects of prohibitive costs. |
| 07/11/2016 | 3 | 350.00 | 0.25 | 87.50 | Review file re: updates and next steps. |
| 07/18/2016 | 2 | 125.00 | 0.50 | 62.50 | Finalize Motion for Extension / draft proposed Order / draft correspondence Judge |
| 07/18/2016 | 3 | 350.00 | 1.25 | 437.50 | Draft and finalize agreement motion for extension to file objections to Magistrate's Report and Recommendation |
| 07/19/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from counsel re: conferral (multiple) |
| 07/19/2016 | 2 | 125.00 | 0.25 | 31.25 | Review Judge's Order re: extension / draft correspondence client |
| 08/04/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from Defendant Attorney R. Gonzalez / outline objections to Report & Recommendation |
| 08/04/2016 | 3 | 350.00 | 0.50 | 175.00 | Review file and prior research on arbitration clauses |
| 08/05/2016 | 1 | 350.00 | 0.25 | 87.50 | Outline for objections |
| 08/05/2016 | 4 | 350.00 | 0.25 | 87.50 | Review Report & Recommendation on Defendant's Motion to Dismiss and Compel Arbitration |
| 08/05/2016 | 4 | 350.00 | 0.50 | 175.00 | Review Motion to Dismiss and Compel Arbitration and Responses |
| 08/05/2016 | 4 | 350.00 | 1.75 | 612.50 | Legal research re: written objections to Magistrate's Recommendations and case law on arbitration agreements in FLSA actions |
| 08/05/2016 | 3 | 350.00 | 1.00 | 350.00 | Review prior research on arbitration / draft memo re: same |
| 08/08/2016 | 4 | 350.00 | 3.75 | 1,312.50 | Additional legal research re: Motions to Compel Arbitration, non-signatories and Objections to Report & Recommendation by Magistrate |
| 08/08/2016 | 4 | 350.00 | 1.50 | 525.00 | Review cases cited in Report & Recommendation by Magistrate |
| 08/08/2016 | 4 | 350.00 | 3.25 | 1,137.50 | Draft memo re: Objections to Magistrate's Report & Recommendation |
| 08/09/2016 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with J. Amat / review draft objections |
| 08/09/2016 | 1 | 350.00 | 0.25 | 87.50 | Telephone conference with client J. Amat / review draft objections |
| 08/09/2016 | 4 | 350.00 | 2.75 | 962.50 | Continue draft memo re: Objections to Magistrate's Report & Recommendation and case law research |
| 08/09/2016 | 4 | 350.00 | 3.75 | 1,312.50 | Legal research for case law re: arbitration agreements and FLSA claims |
| 08/09/2016 | 4 | 350.00 | 2.25 | 787.50 | Review and analyze Magistrate's Report & Recommendation and related filings and draft objections to Magistrate's Report & Recommendation |
| 08/10/2016 | 4 | 350.00 | 4.00 | 1,400.00 | Continue draft and revise Objections to Magistrate's Report & Recommendations |
| 08/10/2016 | 4 | 350.00 | 3.50 | 1,225.00 | Additional legal research re: standard for compelling arbitration, arbitration agreements and FLSA claims |
| 08/15/2016 | 1 | 350.00 | 0.25 | 87.50 | Review docket re: pretrial deadlines / outline for Motion to Extend or Stay deadlines. |
| 08/15/2016 | 3 | 350.00 | 0.25 | 87.50 | Review Defendant's Witness List / Review Court Orders and pending deadlines. |
| 08/15/2016 | 3 | 350.00 | 1.25 | 437.50 | Draft Motion for continuance of pre-trial deadlines pending final order on report and recommendations / objections. |
| 08/16/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft correspondence opposing counsel re: Motion for Extension or pretrial deadlines / finalize Motion. |
| 08/16/2016 | 2 | 125.00 | 0.60 | 75.00 | Finalize Unopposed Motion for Extension / draft proposed Order / draft correspondence Judge |
| 08/26/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence to client |
| 08/31/2016 | 1 | 350.00 | 0.25 | 87.50 | Review Order on Report & Recommendation / Draft correspondence client. |
| 08/31/2016 | 2 | 125.00 | 0.75 | 93.75 | Draft correspondence client / review arbitration agreement |
| 09/01/2016 | 2 | 125.00 | 0.25 | 31.25 | Office conference re: arbitration |
| 09/07/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft demand for arbitration |
| 09/07/2016 | 4 | 350.00 | 0.25 | 87.50 | Legal research re: default Rules for arbitration under Florida and Federal law when agreement silent. |
| 09/07/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 09/15/2016 | 1 | 350.00 | 0.25 | 87.50 | Correspondence to/from defense counsel re: arbitration process |
| 09/19/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft correspondence defense counsel about proceeding to arbitration |
| 09/22/2016 | 1 | 350.00 | 0.75 | 262.50 | Compile arbitration panel / draft correspondence defense counsel re: proceeding to arbitration |
| 09/22/2016 | 2 | 125.00 | 0.50 | 62.50 | Compile arbitrator list |
| 09/28/2016 | 2 | 125.00 | 1.00 | 125.00 | Review AAA and FMCS arbitration procedures |
| 09/29/2016 | 3 | 350.00 | 1.50 | 525.00 | Office conference / review file re: arbitration procedures and issues re: lack of arbitration procedures / review prior correspondence with Defendant's counsel re: arbitration / research lapse in appointment of arbitration under Federal Arbitration Act |

Date: 05/04/2017　　　　　　　　　　　　　　　Detail Fee Transaction File List　　　　　　　　　　　　　　　Page: 6
　　　　　　　　　　　　　　　　　　　　　　　Law Offices of Carmen Rodriguez, P.A.

Case 1:15-cv-24687-JG   Document 79-2   Entered on FLSD Docket 05/05/2017   Page 7 of 12

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | | | |
| 09/30/2016 | 3 | 350.00 | 1.00 | 350.00 | Review file re: arbitration procedures and issues re: lack of arbitration procedures / research lack of arbitration procedures in arbitration agreement |
| 10/04/2016 | 3 | 350.00 | 1.50 | 525.00 | Legal research court appointment of arbitrator / review prior correspondence with Defendant's counsel re: arbitration and arbitrator selection / draft email to Plaintiff's counsel re: arbitrator selection and next steps |
| 10/07/2016 | 3 | 350.00 | 0.25 | 87.50 | Finalize email to Plaintiff's counsel re: arbitration proposal / draft email to client re: same |
| 10/18/2016 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with R. Gonzalez re: arbitrator selection / review arbitration panel and consider joint agreed selection (2) |
| 10/20/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence to client |
| 10/25/2016 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 10/26/2016 | 1 | 350.00 | 0.50 | 175.00 | Telephone conference with J. Amat re: settlement request ARCH / draft correspondence and counsel settlement demand |
| 10/26/2016 | 3 | 350.00 | 1.25 | 437.50 | Review file / review research on appointment of arbitrator pursuant to Federal Arbitration Act / draft Motion to Appoint Arbitrator |
| 10/26/2016 | 3 | 350.00 | 2.00 | 700.00 | Legal research joint employer liability and settlement with one employer |
| 10/27/2016 | 3 | 350.00 | 3.75 | 1,312.50 | Legal research joint employer liability and settlement with one employer |
| 10/27/2016 | 3 | 350.00 | 1.00 | 350.00 | Draft memo re: same |
| 10/28/2016 | 3 | 350.00 | 1.25 | 437.50 | Legal research release of liability for joint employer |
| 10/31/2016 | 3 | 350.00 | 1.25 | 437.50 | Review Court's Order re: jurisdiction / revise and finalize Motion for Appointment of Arbitrator |
| 10/31/2016 | 3 | 350.00 | 1.25 | 437.50 | Legal research failure to comply with Court Order compelling arbitration / legal research emergency motions and expedited motions |
| 11/01/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from counsel re: arbitration and arbitrator selection AAA rules |
| 11/01/2016 | 3 | 350.00 | 3.25 | 1,137.50 | Legal research and review AAA Employment Arbitration Rules |
| 11/02/2016 | 3 | 350.00 | 0.75 | 262.50 | Review AAA's Employment Arbitration Rules |
| 11/02/2016 | 3 | 350.00 | 1.50 | 525.00 | Draft memo re: same and potential issues / office conference |
| 11/03/2016 | 1 | 350.00 | 0.25 | 87.50 | Correspondence to/from arbitrator re: scheduling conference |
| 11/04/2016 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from client / telephone conference with J. Amat / review settlement correspondence |
| 11/11/2016 | 1 | 350.00 | 0.50 | 175.00 | Conference call with Arbitrator re: scheduling and arbitration procedures. |
| 11/11/2016 | 3 | 350.00 | 0.75 | 262.50 | Review file re: documents to provide to arbitrator as requested / review proposed trial deadlines and Court's Order re: same. |
| 11/14/2016 | 1 | 350.00 | 0.25 | 87.50 | Draft correspondence re: arbitration schedule / Review correspondence employers re: arbitration schedule. |
| 11/16/2016 | 1 | 350.00 | 0.50 | 175.00 | Review arbitration scheduling Order / outline issues. |
| 11/16/2016 | 2 | 125.00 | 0.50 | 62.50 | Receipt and review Scheduling Order for Arbitration / docket / draft correspondence client |
| 11/21/2016 | 3 | 350.00 | 0.25 | 87.50 | Review Arbitrator's scheduling order / research arbitration complaint forms under AAA |
| 11/23/2016 | 3 | 350.00 | 0.50 | 175.00 | Review AAA Rules on arbitration filings |
| 11/23/2016 | 3 | 350.00 | 1.00 | 350.00 | Review file / draft arbitration complaint |
| 11/28/2016 | 3 | 350.00 | 1.25 | 437.50 | Draft Arbitration Complaint |
| 11/29/2016 | 3 | 350.00 | 3.50 | 1,225.00 | Research damages for FLSA retaliation claims, including liquidated, punitive, and compensatory damages / draft memorandum re: same. |
| 11/29/2016 | 3 | 350.00 | 1.25 | 437.50 | Review and revise arbitration Complaint. |
| 11/29/2016 | 3 | 350.00 | 1.50 | 525.00 | Review file in preparation for discovery requests. |
| 11/29/2016 | 3 | 350.00 | 1.00 | 350.00 | Review arbitrator's Scheduling Order / draft preliminary witness list / draft specification amounts of claim. |
| 11/30/2016 | 3 | 350.00 | 0.75 | 262.50 | Draft Memorandum re: potential witnesses for depositions, potential testimony, and concerns. |
| 11/30/2016 | 3 | 350.00 | 1.50 | 525.00 | Review discovery propounded on Defendants and Defendant's responses to same / draft Request for Production for Rey's. |
| 12/01/2016 | 3 | 350.00 | 1.00 | 350.00 | Draft Request for Production for Rey's / ARCH |
| 12/01/2016 | 3 | 350.00 | 0.25 | 87.50 | Review Arbitrator's revised scheduling order |
| 12/06/2016 | 1 | 350.00 | 0.75 | 262.50 | Review and supplement draft arbitration complaint |
| 12/06/2016 | 3 | 350.00 | 1.00 | 350.00 | Review and finalize Arbitration Complaint / review and finalize preliminary witness list |
| 12/07/2016 | 3 | 350.00 | 0.50 | 175.00 | Finalize arbitration complaint for filing / finalize preliminary witness list |
| 12/07/2016 | 2 | 125.00 | 1.00 | 125.00 | Finalize Arbitration Complaint / draft correspondence opposing counsel and Arbitrator |
| 12/08/2016 | 2 | 125.00 | 0.25 | 31.25 | Receipt and review correspondence client / draft response / receipt and review correspondence opposing counsel / draft response / receipt and review correspondence Arbitrator |
| 12/08/2016 | 2 | 125.00 | 0.30 | 37.50 | Draft correspondence opposing counsel/client / receipt and review correspondence opposing counsel/Arbitrator / draft correspondence Arbitrator |
| 12/12/2016 | 3 | 350.00 | 0.50 | 175.00 | Review ARCH's preliminary witness list / review file re: ARCH's preliminary witnesses |
| 12/12/2016 | 2 | 125.00 | 0.25 | 31.25 | Review Revised Scheduling Order / draft correspondence client |
| 12/13/2016 | 1 | 350.00 | 0.50 | 175.00 | Review Rey's/ARCH's preliminary witness lists / finalize Amat witness list / correspondence client re: names on lists for Rey's/ARCH's |
| 12/13/2016 | 3 | 350.00 | 0.50 | 175.00 | Review Rey's preliminary witness list / review file re: same |
| 12/13/2016 | 3 | 350.00 | 0.25 | 87.50 | Draft memo re: same |
| 12/13/2016 | 3 | 350.00 | 4.50 | 1,575.00 | Review and revise First Request for Production to ARCH and Rey's |
| 12/13/2016 | 3 | 350.00 | 2.00 | 700.00 | Review and revise First Set of Interrogatories to ARCH and Rey's |
| 12/14/2016 | 1 | 350.00 | 1.40 | 490.00 | Discovery / correspondence re: arbitration deposit / review and supplement interrogatories, Request for Production |
| 12/14/2016 | 3 | 350.00 | 0.50 | 175.00 | Review Federal Rules of Civil Procedure on discovery requests for |

Date: 05/04/2017     Detail Fee Transaction File List     Page: 7
Law Offices of Carmen Rodriguez, P.A.
Case 1:15-cv-24687-JG   Document 79-2   Entered on FLSD Docket 05/05/2017   Page 8 of 12

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Client ID AMAT.01 Amat, Julio C.**

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | interrogatories and Request for Production |
| 12/14/2016 | 3 | 350.00 | 0.50 | 175.00 | Review ARCH and Rey's preliminary witnesses / draft and finalize email to client re: witnesses and additional information |
| 12/14/2016 | 3 | 350.00 | 1.00 | 350.00 | Review and revise First Set of Interrogatories to ARCH and Rey's |
| 12/14/2016 | 3 | 350.00 | 2.00 | 700.00 | Review and revise First Request for Production to ARCH and Rey's |
| 12/14/2016 | 3 | 350.00 | 0.25 | 87.50 | Office conference re: discovery requests |
| 12/14/2016 | 3 | 350.00 | 2.50 | 875.00 | Finalize discovery requests to Rey's |
| 12/14/2016 | 2 | 125.00 | 0.25 | 31.25 | Receipt and review correspondence client / draft response re: arbitration deposit |
| 12/15/2016 | 1 | 350.00 | 0.75 | 262.50 | Draft additional interrogatories and Request for Production |
| 12/15/2016 | 2 | 125.00 | 0.25 | 31.25 | Receipt and review trust account deposit for hearing / draft correspondence Arbitrator |
| 12/15/2016 | 3 | 350.00 | 0.25 | 87.50 | Review correspondence from client re: witnesses and update memo re: same |
| 12/15/2016 | 3 | 350.00 | 0.50 | 175.00 | Finalize discovery requests to Rey's |
| 12/15/2016 | 3 | 350.00 | 2.25 | 787.50 | Finalize discovery requests to ARCH |
| 12/23/2016 | 3 | 350.00 | 2.50 | 875.00 | Review and finalize discovery requests to Rey's and ARCH / prepare finalized discovery requests to serve to Plaintiff / draft email to Plaintiff's counsel for Rey's and ARCH re: service of discovery requests |
| 12/23/2016 | 1 | 350.00 | 0.50 | 175.00 | Finalize initial discovery |
| 01/04/2017 | 3 | 350.00 | 0.25 | 87.50 | Review prior correspondence with Defendant's counsel re: discovery requests / draft email to counsel for ARCH re: same |
| 01/06/2017 | 3 | 350.00 | 1.00 | 350.00 | Review discovery propounded on Plaintiff from ARCH |
| 01/18/2017 | 2 | 125.00 | 0.25 | 31.25 | Review status re: discovery / draft correspondence client |
| 01/24/2017 | 3 | 350.00 | 2.25 | 787.50 | Review ARCH's discovery requests to Plaintiff (interrogatories and Request for Production) in preparation for call with client |
| 01/24/2017 | 3 | 350.00 | 1.00 | 350.00 | Draft Plaintiff's answers to interrogatories |
| 01/24/2017 | 3 | 350.00 | 1.00 | 350.00 | Draft Plaintiff's response to Request for Production |
| 01/24/2017 | 3 | 350.00 | 1.75 | 612.50 | Draft memo re: additional questions for client for discovery responses |
| 01/25/2017 | 3 | 350.00 | 0.75 | 262.50 | Draft letter to client re: preliminary questions for discovery |
| 01/30/2017 | 1 | 350.00 | 0.50 | 175.00 | Review ARCH answers to interrogatories re: compel answers |
| 01/30/2017 | 3 | 350.00 | 5.00 | 1,750.00 | Review and analyze Rey's responses to Request for Production and documents produced / draft memo re: documents received and outstanding documents |
| 01/30/2017 | 3 | 350.00 | 2.50 | 875.00 | Review and analyze ARCH's responses to Request for Production and documents produced / draft memo re: documents received and outstanding documents |
| 01/31/2017 | 1 | 350.00 | 0.50 | 175.00 | Review issues to compel discovery answers |
| 01/31/2017 | 3 | 350.00 | 0.75 | 262.50 | Review and analyze ARCH's responses to Request for Production and documents produced / draft memo re: documents received and outstanding documents |
| 01/31/2017 | 3 | 350.00 | 1.25 | 437.50 | Review and analyze ARCH's responses to interrogatories / draft memo re: outstanding documents |
| 01/31/2017 | 3 | 350.00 | 1.50 | 525.00 | Review and analyze REY's responses to interrogatories / draft memo re: outstanding responses |
| 01/31/2017 | 3 | 350.00 | 0.50 | 175.00 | Review client's correspondence re: discovery responses / draft additional questions for call with client in preparation for discovery responses |
| 01/31/2017 | 3 | 350.00 | 1.00 | 350.00 | Draft Plaintiff's answers to ARCH's interrogatories |
| 01/31/2017 | 3 | 350.00 | 0.50 | 175.00 | Office conference re: pending discovery matters and next steps / review Arbitrator's order re: discovery disputes |
| 01/31/2017 | 3 | 350.00 | 2.25 | 787.50 | Draft letter to Rey's re: conferral of discovery disputes re: interrogatories and Request for Production |
| 02/01/2017 | 3 | 350.00 | 0.25 | 87.50 | Review FRCP re: indexing documents produced in discovery |
| 02/01/2017 | 3 | 350.00 | 1.50 | 525.00 | Draft letter to Rey's re: conferral of discovery disputes re: interrogatories and Request for Production |
| 02/01/2017 | 3 | 350.00 | 0.50 | 175.00 | Review prior lawsuits against Rey's and ARCH |
| 02/01/2017 | 3 | 350.00 | 0.25 | 87.50 | Review FRCP re: general objections and duties to supplement |
| 02/01/2017 | 3 | 350.00 | 2.75 | 962.50 | Draft letter to ARCH re: conferral of discovery disputes re: interrogatories and Request for Production |
| 02/02/2017 | 1 | 350.00 | 0.50 | 175.00 | Review discovery objections as to both ARCH and Rey's |
| 02/02/2017 | 3 | 350.00 | 2.75 | 962.50 | Review and revise letter to ARCH re: conferral of discovery disputes re: interrogatories and Request for Production |
| 02/02/2017 | 3 | 350.00 | 2.00 | 700.00 | Review and revise letter to Rey's re: conferral of discovery disputes re: interrogatories and Request for Production |
| 02/02/2017 | 3 | 350.00 | 0.25 | 87.50 | Office conference re: discovery matters |
| 02/02/2017 | 3 | 350.00 | 0.25 | 87.50 | Review prior Court Orders re: discovery protocols relating to objections to discovery |
| 02/02/2017 | 3 | 350.00 | 1.25 | 437.50 | Review client's correspondence re: discovery responses / review documents Rey's produced in discovery relating to client's "managerial" duties / draft additional questions for call with client in preparation for discovery responses / draft responses to ARCH's interrogatories |
| 02/02/2017 | 2 | 125.00 | 0.25 | 31.25 | Review dates for deposition / draft correspondence opposing counsel |
| 02/03/2017 | 3 | 350.00 | 1.50 | 525.00 | Draft additional questions for call with client in preparation for discovery responses / draft responses to ARCH's interrogatories |
| 02/03/2017 | 3 | 350.00 | 1.50 | 525.00 | Draft responses to ARCH's Request for Production / draft email to ARCH re: request for extension of discovery responses |
| 02/03/2017 | 3 | 350.00 | 1.25 | 437.50 | Review and prepare documentation to send to client in preparation for client / draft email to client re: follow up questions |
| 02/03/2017 | 3 | 350.00 | 2.25 | 787.50 | Review and update memo re: disputed interrogatories and Request for Production responses for ARCH and Rey's and requested information |
| 02/06/2017 | 3 | 350.00 | 1.75 | 612.50 | Review additional responses provided by client re: disciplinary actions / draft |

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Client ID AMAT.01 Amat, Julio C.**

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | memo re: additional follow up questions / review documents provided by client / draft memo re: inventory of same |
| 02/06/2017 | 3 | 350.00 | 1.50 | 525.00 | Review file / prepare for call with client re: discovery issues and additional information |
| 02/06/2017 | 3 | 350.00 | 1.25 | 437.50 | Telephone conference with client |
| 02/06/2017 | 3 | 350.00 | 0.25 | 87.50 | Office conference re: discovery matters and telephone conference with client |
| 02/06/2017 | 3 | 350.00 | 1.50 | 525.00 | Draft memo re: telephone conference with client |
| 02/06/2017 | 3 | 350.00 | 0.25 | 87.50 | Review and revise responses to ARCH's interrogatories |
| 02/06/2017 | 2 | 125.00 | 0.30 | 37.50 | Receipt and review original documents from client |
| 02/07/2017 | 3 | 350.00 | 2.25 | 787.50 | Review and revise responses to ARCH's interrogatories |
| 02/07/2017 | 3 | 350.00 | 1.50 | 525.00 | Review and revise responses to ARCH's Request for Production |
| 02/07/2017 | 3 | 350.00 | 0.75 | 262.50 | Review Rey's discovery requests to Plaintiff (Interrogatories and Request for Production) |
| 02/07/2017 | 3 | 350.00 | 1.25 | 437.50 | Draft responses to Rey's interrogatories |
| 02/07/2017 | 3 | 350.00 | 0.50 | 175.00 | Review documents from client provided in litigation |
| 02/08/2017 | 3 | 350.00 | 2.00 | 700.00 | Draft responses to Rey's Request for Production |
| 02/08/2017 | 3 | 350.00 | 2.00 | 700.00 | Review and revise responses to ARCH's interrogatories / draft email to client re: review and execution of same |
| 02/08/2017 | 3 | 350.00 | 0.75 | 262.50 | Review and revise responses to ARCH's Request for Production |
| 02/09/2017 | 1 | 350.00 | 0.50 | 175.00 | Review and finalize discovery Answers. |
| 02/09/2017 | 3 | 350.00 | 1.00 | 350.00 | Prepare documents for discovery production in response to ARCH's Request for Production / draft inventory of documents produced with Plaintiff's responses to ARCH's Request for Production |
| 02/09/2017 | 3 | 350.00 | 0.75 | 262.50 | Review correspondence from client re: interrogatories / review and finalize responses to ARCH's interrogatories to reflect same / draft email to client re: verification |
| 02/09/2017 | 2 | 125.00 | 0.60 | 75.00 | Receipt and review correspondence client / draft response / telephone conference with client / edit Bates Stamped documents Review and revise |
| 02/10/2017 | 3 | 350.00 | 1.50 | 525.00 | Telephone conference with client / review and finalize discovery responses and documentation for production |
| 02/13/2017 | 3 | 350.00 | 0.25 | 87.50 | Review additional documents provided by client / draft email to client re: same |
| 02/15/2017 | 1 | 350.00 | 0.25 | 87.50 | Review discovery status overdue responses ARCH and Rey's |
| 02/15/2017 | 3 | 350.00 | 3.25 | 1,137.50 | Review and finalize response to Rey's discovery requests (interrogatories and Request for Production) |
| 02/15/2017 | 3 | 350.00 | 0.25 | 87.50 | Review prior correspondence with Defendant's counsel re: extensions on discovery responses / draft email to Defendant's counsel re: follow up on same |
| 02/17/2017 | 1 | 350.00 | 0.75 | 262.50 | Telephone conference with Attorney for Rey's, Rene Gonzalez, re: discovery conferral / correspondence to/from Attorney for ARCH & Rey's re: discovery conferral and depositions / review supplemental discovery responses |
| 02/17/2017 | 2 | 125.00 | 0.50 | 62.50 | Compile discovery for arbitration hearing |
| 02/17/2017 | 3 | 350.00 | 4.00 | 1,400.00 | Review and analyze Defendant,Arch's amended discovery responses to Request for Production and additional documents provided / Update inventory of documents produced by Arch / Draft Memorandum re: additional Request for Production to be requested. |
| 02/20/2017 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from attorneys for Rey's and ARCH re: depositions and discovery / review discovery issues for Motion to Compel / telephone conference with Attorney for Rey's |
| 02/20/2017 | 3 | 350.00 | 1.50 | 525.00 | Review and analyze Defendant,Arch's amended discovery responses to Interrogatories / Draft Memorandum re: additional discovery to be requested. |
| 02/20/2017 | 3 | 350.00 | 2.00 | 700.00 | Review Court's orders re: discovery / review outstanding discovery requests / Draft correspondence to defendant Arch's counsel re: outstanding discovery requests and second conferral. |
| 02/20/2017 | 3 | 350.00 | 2.00 | 700.00 | Review arbitrator's discovery dispute procedures / Draft Motion to compel discovery for Defendant, Rey's and Arch / Prepare supporting exhibits. |
| 02/20/2017 | 3 | 350.00 | 1.50 | 525.00 | Update inventory of documents produced by Rey's. |
| 02/20/2017 | 2 | 125.00 | 0.50 | 62.50 | Compile/organize discovery binder Rey's |
| 02/21/2017 | 3 | 350.00 | 1.50 | 525.00 | Update inventory of documents produced by Rey's. |
| 02/21/2017 | 3 | 350.00 | 0.25 | 87.50 | Review documentation received from Arch. |
| 02/21/2017 | 3 | 350.00 | 1.75 | 612.50 | Review and revise Motion to Compel discovery for Rey's. |
| 02/21/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client re: deposition |
| 02/22/2017 | 3 | 350.00 | 2.75 | 962.50 | Revise and finalize Motion to Compel discovery for Rey's / prepare and finalize supporting exhibits |
| 02/22/2017 | 3 | 350.00 | 0.25 | 87.50 | Review Arbitrator's correspondence re: Motion to Compel and his rules on filing briefs and motions / review arbitration deadlines for discovery |
| 02/24/2017 | 3 | 350.00 | 1.00 | 350.00 | Review ARCH's conferral letter re: Amat's discovery responses / review disputed responses to interrogatories and RFP |
| 02/24/2017 | 3 | 350.00 | 2.50 | 875.00 | Draft supplemental responses to Request for Production and amended answers to interrogatories / draft discovery conferral response to ARCH's counsel |
| 02/24/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client / telephone conference |
| 02/28/2017 | 3 | 350.00 | 1.50 | 525.00 | Review correspondence from counsel for Defendant Rey re: additional discovery production / review Rey's responses to Motion to Compel |
| 02/28/2017 | 3 | 350.00 | 1.50 | 525.00 | Update memo re: discovery conferral on Request for Production with Rey's and outstanding documentation |
| 02/28/2017 | 3 | 350.00 | 1.25 | 437.50 | Update memo re: discovery conferral on interrogatories with Rey's and outstanding information |
| 02/28/2017 | 3 | 350.00 | 0.25 | 87.50 | Review ARCH's second discovery conferral responses |
| 03/01/2017 | 3 | 350.00 | 1.00 | 350.00 | Update memo re: discovery conferral with ARCH and outstanding documentation |
| 03/01/2017 | 3 | 350.00 | 2.50 | 875.00 | Review Arbitrator's Order on Motion to Compel / review outstanding |

Date: 05/04/2017     Detail Fee Transaction File List     Page: 9
Law Offices of Carmen Rodriguez, P.A.
Case 1:15-cv-24687-JG    Document 79-2    Entered on FLSD Docket 05/05/2017    Page 10 of 12

**Client ID AMAT.01 Amat, Julio C.**

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | documentation and information compelled from Rey's / draft memo re: expected discovery documentation and deadlines for same |
| 03/01/2017 | 2 | 125.00 | 0.25 | 31.25 | Review discovery deadline |
| 03/02/2017 | 1 | 350.00 | 0.50 | 175.00 | Correspondence to/from attorneys Rey's/ARCH re: depositions and discovery |
| 03/02/2017 | 3 | 350.00 | 3.00 | 1,050.00 | Review and analyze second set of documents Rey's produced in response to Request for Production / update document inventory to reflect same |
| 03/02/2017 | 3 | 350.00 | 0.50 | 175.00 | Draft email to ARCH re: extension on discovery conferral / review prior correspondence w/client and draft email to same re: additional document production for discovery |
| 03/03/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client / receipt and review response |
| 03/03/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft deposition notices - Noda, Gutierrez and Colagrande |
| 03/06/2017 | 3 | 350.00 | 0.50 | 175.00 | Review and revise Plaintiff's Statement of Claim. |
| 03/07/2017 | 3 | 350.00 | 1.00 | 350.00 | Review Arch's discovery conferrals and Arbitrator's Order Compelling Rey's / Draft memorandum re: outstanding documents and overlap in requests / Draft correspondence to Arch's counsel re: outstanding documents. |
| 03/07/2017 | 3 | 350.00 | 1.75 | 612.50 | Review and finalize discovery responses to Rey's discovery (Request for Production and Interrogatories) / review and finalize amended discovery responses to ARCH's discovery conferral. |
| 03/08/2017 | 3 | 350.00 | 3.25 | 1,137.50 | Review research on FLSA retaliation recovery for emotional distress damages / research figures for front wages and retaliation damages for employment over 10 years. |
| 03/08/2017 | 3 | 350.00 | 0.25 | 87.50 | Draft correspondence to Rey's counsel re: extension for discovery. |
| 03/09/2017 | 3 | 350.00 | 1.50 | 525.00 | Review and analyze additional documentation provided by Plaintiff re: mitigation of damages / draft chart summarizing same. |
| 03/09/2017 | 2 | 125.00 | 0.25 | 31.25 | Review documents for Bates Stamping / receipt and review deposition notice / draft correspondence client |
| 03/10/2017 | 3 | 350.00 | 1.00 | 350.00 | Review client's earnings in last months of employment based on documents provided by Arch / Draft chart reflecting same and average earnings and calculations for back wages claim / Draft correspondence to client re: information needed for statement of claim. |
| 03/10/2017 | 3 | 350.00 | 1.25 | 437.50 | Review file re: Colagrande / review and finalize Notices of depositions for T.Noda, J.Gurierez, and J. Colagrande. |
| 03/10/2017 | 3 | 350.00 | 0.25 | 87.50 | Review pending arbitrator deadlines, discovery issues, and statement of claim / telephone conference with client re: additional information for back wages claim. |
| 03/13/2017 | 2 | 125.00 | 0.25 | 31.25 | Telephone conference with federal court re: transcript / submit online / draft correspondence client |
| 03/13/2017 | 2 | 125.00 | 0.50 | 62.50 | Revise deposition notices |
| 03/13/2017 | 2 | 125.00 | 0.30 | 37.50 | Finalize deposition notices / draft correspondence opposing counsel / Veritext |
| 03/14/2017 | 3 | 350.00 | 0.50 | 175.00 | Review correspondence from client re: back wages / review and finalize Statement of Claim |
| 03/14/2017 | 3 | 350.00 | 1.50 | 525.00 | Review and revise discovery for ARCH and Rey's and prepare documents to produce in response to Request for Production |
| 03/14/2017 | 3 | 350.00 | 3.50 | 1,225.00 | Review arbitration file and litigation file in preparation for client's deposition / draft outline for client's deposition prep |
| 03/14/2017 | 2 | 125.00 | 0.25 | 31.25 | Finalize fees & costs amounts for Specification of Dollar Amounts / draft correspondence Arbitrator and opposing counsel |
| 03/15/2017 | 3 | 350.00 | 1.50 | 525.00 | Review Defendant Rey's Amended Responses to discovery (Request for Production and Interrogatories) and Arbitrator's Order compelling same / draft email to Rey's counsel re: outstanding discovery pursuant to Arbitrator's Order / draft email to ARCH re: outstanding discovery responses |
| 03/15/2017 | 3 | 350.00 | 1.50 | 525.00 | Finalize discovery responses and amended discovery responses (Request for Production and Interrogatories) for ARCH and Rey's / draft email to client re: execution of interrogatories |
| 03/15/2017 | 3 | 350.00 | 0.50 | 175.00 | Review and finalize documents for discovery production |
| 03/15/2017 | 3 | 350.00 | 2.75 | 962.50 | Draft outline for client's deposition preparation / prepare documents for client to review in preparation for deposition |
| 03/15/2017 | 2 | 125.00 | 0.50 | 62.50 | Redact discovery documents for production |
| 03/15/2017 | 2 | 125.00 | 0.25 | 31.25 | Review correspondence re: settlement / draft correspondence client |
| 03/15/2017 | 2 | 125.00 | 0.25 | 31.25 | Telephone conference with Marta re: transcript of settlement conference / receipt and review correspondence / draft correspondence same / receipt and review correspondence opposing counsel re: deposition location / draft response |
| 03/16/2017 | 3 | 350.00 | 1.75 | 612.50 | Review and analyze additional documents provided by ARCH in discovery production |
| 03/16/2017 | 3 | 350.00 | 2.25 | 787.50 | Draft outline for client's deposition preparation / prepare documents for client to review in preparation for deposition |
| 03/16/2017 | 2 | 125.00 | 0.25 | 31.25 | Review cancellation per Arbitrator Hoffman / telephone conference with client (x 2) |
| 03/20/2017 | 3 | 350.00 | 3.25 | 1,137.50 | Draft settlement agreement |
| 03/20/2017 | 3 | 350.00 | 1.00 | 350.00 | Draft Joint Motion for Approval of Settlement Agreement |
| 03/20/2017 | 2 | 125.00 | 0.25 | 31.25 | Telephone conference with court reporter re: settlement conference transcript (2) |
| 03/27/2017 | 2 | 125.00 | 0.25 | 31.25 | Receipt and review arbitrator invoice / draft correspondence client |
| 03/30/2017 | 3 | 350.00 | 2.50 | 875.00 | Review and analyze draft of settlement agreement from Defendants and redline changes |
| 03/30/2017 | 3 | 350.00 | 1.25 | 437.50 | Legal research damages and related tax issues |
| 03/30/2017 | 3 | 350.00 | 1.00 | 350.00 | Draft memo re: tax liability issues on settlement agreement |
| 03/31/2017 | 3 | 350.00 | 1.00 | 350.00 | Review and finalize redlined changes to settlement agreement draft to send to |

Date: 05/04/2017     Detail Fee Transaction File List     Page: 10
Case 1:15-cv-24687-JG    Document 79-2    Entered on FLSD Docket 05/05/2017    Page 11 of 12

Law Offices of Carmen Rodriguez, P.A.

| Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | | | |
| | | | | | Defendant's counsel |
| 04/04/2017 | 3 | 350.00 | 1.50 | 525.00 | Review revised redlined agreement provided by counsel for Defendant Rey's |
| 04/04/2017 | 3 | 350.00 | 0.75 | 262.50 | Office conference re: finalizing settlement agreement / revise and finalize additional redlined changes to discuss with Defendant's counsel |
| 04/05/2017 | 3 | 350.00 | 0.25 | 87.50 | Draft email to counsel for Defendant Rey's re: additional redlined changes to settlement agreement draft / prepare redlined settlement agreement to send to Defendant's counsel |
| 04/10/2017 | 3 | 350.00 | 0.75 | 262.50 | Review finalized settlement agreement from Defendant Rey's counsel and finalize same for execution |
| 04/12/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence client |
| 04/14/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence opposing counsel re: signed settlement agreement / draft correspondence client re: arbitrator's invoice |
| 04/14/2017 | 2 | 125.00 | 0.25 | 31.25 | Office conference re: settlement |
| 04/17/2017 | 3 | 350.00 | 0.25 | 87.50 | Review settlement agreement terms / review settlement payment chart for client |
| 04/17/2017 | 2 | 125.00 | 0.25 | 31.25 | Draft correspondence R. Gonzalez re: signed agreement / draft settlement chart for client |
| 04/19/2017 | 2 | 125.00 | 0.25 | 31.25 | Receipt and review correspondence R. Gonzalez / office conference re: same |
| 04/24/2017 | 3 | 350.00 | 0.50 | 175.00 | Review signed settlement agreement provided by Defendant Rey's / draft email to Rey's counsel re: motion to reopen litigation, approve settlement and dismiss case |
| 04/25/2017 | 3 | 350.00 | 1.75 | 612.50 | Review and revise joint motion to reopen litigation and approve settlement agreement / review and prepare consent to magistrate jurisdiction / draft email to Defendant's counsel re: same |
| 04/26/2017 | 3 | 350.00 | 1.00 | 350.00 | Review Defendant ARCH's proposed changes to joint motion for approval of settlement / review and revise joint motion to reflect same / draft email to Defendants' counsel re: finalizing joint motion and consent for magistrate |
| 04/26/2017 | 3 | 350.00 | 0.25 | 87.50 | Finalize consent and joint motion for filing |
| 04/26/2017 | 2 | 125.00 | 0.25 | 31.25 | Finalize for filing Notice and Consent to Jurisdiction by Magistrate / receipt and review Notice of Change of Address filed by Burton & Mullins |
| 04/27/2017 | 2 | 125.00 | 0.25 | 31.25 | Finalize Joint Motion to Reopen |
| **Total for Client ID AMAT.01** | | Billable | 476.45 | 160,097.50 | Amat, Julio C. Rey's Pizza |

**GRAND TOTALS**

| | | Billable | 476.45 | 160,097.50 | |
|---|---|---|---|---|---|

| Trans Date | Rate | Amount | |
|---|---|---|---|
| **Client ID AMAT.01 Amat, Julio C.** | | | |
| 10/31/2015 | 0.150 | 0.90 | Photocopy charges |
| 10/31/2015 | | 12.67 | Online legal research |
| 11/30/2015 | 0.150 | 8.55 | Photocopy charges |
| 11/30/2015 | | 6.01 | Postage |
| 11/30/2015 | | 39.05 | Online legal research |
| 12/31/2015 | 0.150 | 26.70 | Photocopy charges |
| 12/31/2015 | | 400.00 | Filing fee |
| 12/31/2015 | 40.000 | 80.00 | Process Server fee (2) |
| 12/31/2015 | | 15.12 | Online legal research |
| 12/31/2015 | | 23.40 | PACER |
| 01/31/2016 | 0.150 | 40.20 | Photocopy charges |
| 01/31/2016 | | 0.49 | Postage |
| 01/31/2016 | | 122.17 | Online legal research |
| 02/29/2016 | 0.150 | 101.70 | Photocopy charges |
| 02/29/2016 | | 10.00 | Parking. |
| 02/29/2016 | | 187.36 | Online legal research |
| 03/31/2016 | 0.150 | 9.90 | Photocopy charges |
| 03/31/2016 | | 9.20 | PACER |
| 04/30/2016 | 0.150 | 27.60 | Photocopy charges |
| 04/30/2016 | | 40.40 | Online legal research |
| 05/31/2016 | 0.150 | 23.10 | Photocopy charges |
| 05/31/2016 | | 5.88 | Online legal research |
| 05/31/2016 | | 0.00 | Long distance telephone charges |
| 06/30/2016 | 0.150 | 60.75 | Photocopy charges |
| 06/30/2016 | | 10.09 | Online legal research |
| 06/30/2016 | | 11.80 | COURT PACER |
| 06/30/2016 | | 2.40 | Long Distance and facsimile costs |
| 07/31/2016 | 0.150 | 24.45 | Photocopy charges |
| 07/31/2016 | | 196.11 | Online legal research |
| 07/31/2016 | | 1.40 | Long Distance and facsimile costs |
| 08/31/2016 | 0.150 | 8.10 | Photocopy charges |
| 08/31/2016 | | 180.11 | Online legal research |
| 09/30/2016 | 0.150 | 2.40 | Photocopy charges |
| 09/30/2016 | | 13.86 | Online legal research |
| 09/30/2016 | | 2.70 | PACER |
| 10/31/2016 | 0.150 | 11.25 | Photocopy charges |
| 10/31/2016 | | 101.72 | Online legal research |
| 10/31/2016 | | 6.84 | Long Distance and facsimile costs |
| 11/30/2016 | 0.150 | 11.40 | Photocopy charges |
| 11/30/2016 | | 8.52 | Online legal research |
| 12/31/2016 | 0.150 | 30.15 | Photocopy charges |
| 01/31/2017 | 0.150 | 36.60 | Photocopy charges |
| 02/28/2017 | 0.150 | 193.05 | Photocopy charges |
| 03/31/2017 | 0.150 | 45.45 | Photocopy charges |
| 03/31/2017 | | 0.49 | Postage |
| 03/31/2017 | 0.500 | 4.00 | Color copies |
| 03/31/2017 | | 43.75 | Online legal research |
| 03/31/2017 | | 4.20 | PACER |
| 03/31/2017 | | 29.20 | Carl Schanzleh transcript. |
| 03/31/2017 | | 2.40 | Long Distance and facsimile costs |
| 04/30/2017 | 0.150 | 16.35 | Photocopy charges |
| 04/30/2017 | | 0.49 | Postage |
| 04/30/2017 | 0.500 | 5.50 | Color copies |
| 04/30/2017 | | 4.20 | Long Distance and facsimile costs |

**Total for Client ID AMAT.01**     Billable     2,260.13    Amat, Julio C.
Rey's Pizza

**GRAND TOTALS**

Billable     2,260.13

Wednesday 05/03/2017 4:23 pm